**Jimmy Lynn KESTLER, Petitioner–Appellant,**

v.

**Janie COCKRELL, Director, Texas Department of Criminal Justice, Institutional Division, Respondent–Appellee.**

No. 02–41189.
Conference Calendar

United States Court of Appeals,
Fifth Circuit.

Aug. 20, 2003.

Jimmy Lynn Kestler, Texas Department of Criminal Justice, Pampa, TX, for Petitioner-Appellant.

---

Bret L. Fulkerson, Office of the Attorney General for the State of Texas, Austin, TX, for Respondent-Appellee.

Before JONES, WIENER, and BENAVIDES, Circuit Judges.

PER CURIAM.*

Jimmy Lynn Kestler, Texas prisoner no. 888630, appeals the dismissal, as untimely, of his 28 U.S.C. § 2254 federal habeas application.

Kestler argues that his conviction did not become final until 60 days later than calculated by the district court because he filed a motion for a new trial in state court. Kestler's new-trial motion did not extend the appeal period or postpone the finality of his conviction because the motion was filed more than 30 days after his sentence was imposed. *See* Tex.R.App. P. 21.4, 26.2(a)(2); *see also Roberts v. Cockrell,* 319 F.3d 690, 693–94 (5th Cir.2003) (looking to state law to determine when direct appeal no longer available).

Kestler argues that his state habeas application should have been deemed filed when he mailed it rather than when it was actually filed in the state-court record. The "mailbox rule" Kestler seeks to apply does not apply to the filing date of a state habeas application. *Coleman v. Johnson,* 184 F.3d 398, 402 (5th Cir.1999). Moreover, the delay between the mailing and the filing of the state habeas application is immaterial under an equitable-tolling analysis because the additional suspension of the limitation period would still leave his federal application untimely. *See id.* (prescribing equitable-tolling analysis). In addition, the mailbox rule as applicable to the filing of his federal application would not render the application timely even were we

to accept Kestler's assertions as to the date of mailing.

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

